Randal LICARI, Plaintiff–Appellant,

v.

Norman J. VOOG, Attorney, Defendant–Appellee.

No. 08–4920–pr.

United States Court of Appeals, Second Circuit.

April 26, 2010.

Randal Licari, Newtown, CT, pro se.

Anthony Nuzzo, Jr., Nuzzo & Roberts, L.L.C., Chesire, CT, for Appellant.

PRESENT: JOSÉ A. CABRANES, RICHARD C. WESLEY, Circuit Judges.*

## SUMMARY ORDER

Plaintiff Randal Licari appeals from the September 30, 2008 judgment of the District Court dismissing plaintiff's complaint as frivolous pursuant to 28 U.S.C. § 1915(e)(2)(B)(i).[1] On appeal, plaintiff argues that the District Court erred in dismissing plaintiff's claims under 42 U.S.C. § 1983 because defendant was a private attorney, and not a state actor. Plaintiff also reasserts on appeal claims that could be construed as state law tort claims, over which the District Court declined to exercise supplemental jurisdiction because both plaintiff and defendant are residents of Connecticut. We assume the parties' familiarity with the facts and procedural history of this case.

First, we review the District Court's dismissal of Licari's claims under 42 U.S.C. § 1983. We review the District Court's *sua sponte* dismissal of plaintiff's complaint *de novo. See Giano v. Goord,* 250 F.3d 146, 149–150 (2d Cir.2001). To successfully state a claim under 42 U.S.C. § 1983, a plaintiff must allege that the defendant was acting under color of state law. Here, plaintiff alleges that Voog, a private attorney hired by Licari to represent him during criminal proceedings, committed malpractice. It is well established that private attorneys—even if the attorney was court appointed—are not state actors for the purposes of § 1983 claims. *See Rodriguez v. Weprin,* 116 F.3d 62, 65–66 (2d Cir.1997). Accordingly, a suit alleging that Voog violated Licari's rights under federal law is frivolous, and thus the District Court did not err in dismissing plaintiff's claims under § 1983.

Next, we review the District Court's dismissal of Licari's related state law claims. Construing Licari's complaint liberally, the District Court determined that Licari asserted various state law tort claims. The District Court, however, concluded that it lacked jurisdiction to resolve these claims, since both plaintiff and defendant are residents of Connecticut and no claims arising under federal law remained. We conclude that the District Court did not err in dismissing plaintiff's remaining state law claims for lack of jurisdiction.[2]

For the reasons stated above, the September 30, 2008 judgment of the District Court is **AFFIRMED.**

* The Honorable Rosemary S. Pooler, originally scheduled to be a member of the panel hearing this appeal, was unable to participate. The appeal has been decided by the remaining two members of the panel, who are in agreement. *See* 2d Cir. Local Rules, Internal Operating Procedure E(b).

1. 28 U.S.C. § 1915, providing for in forma pauperis proceedings in the federal courts, states, in relevant part, as follows: "[T]he court shall dismiss the case at any time if the court determines that . . . the action or appeal is frivolous or malicious." 28 U.S.C. § 1915(e)(2)(B)(1).

2. Because *pro se* litigants are granted wide latitude with procedural rules, *see In re Sims,* 534 F.3d 117, 133 (2d Cir.2008), we construe the appellant's submission of August 20, 2009 as a motion for leave to file an amended brief, which we grant. We have therefore considered the appellant's submission as a part of the record. Nevertheless, for the reasons set forth in this order, we find the arguments stated therein to be without merit.